**UNITED STATES of America Plaintiff—Appellee,**

v.

**Anthony Tyrone PERKINS Defendant—Appellant.**

No. 03–50771.
Summary Calendar

United States Court of Appeals, Fifth Circuit.

March 31, 2004.

Mark Randolph Stelmach, Assistant US Attorney, Joseph H. Gay, Jr., Assistant US Attorney, US Attorney's Office, San Antonio, TX, for Plaintiff–Appellee.

Lucien B. Campbell, Federal Public Defender, Henry Joseph Bemporad, Federal Public Defender's Office, San Antonio, TX, for Defendant–Appellant.

Before KING, Chief Judge, and DAVIS and BARKSDALE, Circuit Judges.

PER CURIAM:*

Anthony Tyrone Perkins appeals his jury conviction and sentence for possession of a firearm by a convicted felon in violation of 18 U.S.C. § 922(g)(1).

Perkins first contends that the district court abused its discretion when it dismissed the original indictment without prejudice for violations of the Speedy Trial Act. The district court properly considered

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

the statutory factors of 18 U.S.C. § 3162(a)(2), and its supporting factual findings were not clearly in error. *See United States v. Taylor*, 487 U.S. 326, 337, 108 S.Ct. 2413, 101 L.Ed.2d 297 (1988). Accordingly, the district court did not abuse its discretion in dismissing the original indictment without prejudice and in permitting reindictment. *See United States v. Blevins*, 142 F.3d 223, 224 (5th Cir.1998).

Perkins also contends that 18 U.S.C. § 922(g)(1) unconstitutionally extends federal power to reach firearm possession that does not substantially affect interstate commerce. He concedes that this argument is foreclosed by circuit precedent, and he raises it to preserve it for possible Supreme Court review.

The Supreme Court's decision in *United States v. Lopez*, 514 U.S. 549, 115 S.Ct. 1624, 131 L.Ed.2d 626 (1995) did not invalidate 18 U.S.C. § 922(g)(1). *See United States v. Rawls*, 85 F.3d 240, 242 (5th Cir.1996). Moreover, evidence that the firearm Perkins possessed was not manufactured in Texas is sufficient to maintain a 18 U.S.C. § 922(g)(1) conviction. *See United States v. Daugherty*, 264 F.3d 513, 518 & n. 12 (5th Cir.2001).

Therefore, the judgment of the district court is AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the Court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.